FRANCIS D. BOWNE, Respondent, v. ELIZABETH B. COLT and Others, Respondents, Impleaded with JESSIE D. BOWNE, Appellant.

*(Supreme Court, App. Div., First Dept., February 18, 1916.)*

WILL—TRUST—RIGHT OF WIDOW OF BENEFICIARY TO INTEREST IN ESTATE— CONSTRUCTION OF WILL.

Where a testator left equal parts of his estate in trust for each of his children and directed his executors " upon the death of such child, to divide the same to and among the persons who would be entitled to the same, and in the shares in which they would be so entitled had such child died possessed thereof after my death, intestate," and a son for whom a share had been held in trust died, his wife is entitled to an interest in the property equivalent to her dower right to which she would have been entitled if her husband had died seized in fee of the premises.

Where under such circumstances the property cannot be actually partitioned and must be sold and the proceeds divided, it is proper to admeasure the wife's interest and pay it out of the funds in the same manner as would have been done had her husband died intestate seized of the property.

APPEAL by the defendant, Jessie D. Bowne, from part of an interlocutory judgment of the Supreme Court in favor of the plaintiff, entered in the office of the clerk of the county of New York on the 3d day of June, 1915, upon the decision of the court after a trial at the New York Special Term.

William E. Carnochan, for the appellant.

Isaac N. Jacobson, for the respondent.

PAGE, J. — This is an appeal by the defendant Jessie D. Bowne from as much of a judgment of partition and sale as excludes her from any interest in the real property, the subject of the action.

The issue determined by that portion of the judgment from which this appeal was taken is the allegation of the complaint that " the defendant Jessie D. Bowne is seized of an estate for life in an equal undivided third part of said premises," which is denied in the answers of the respondents Colt and Jacobson. The facts are not disputed.

Walter Bowne died on October 13, 1877, leaving an estate consisting of personalty and several parcels of real estate.   He was survived by several children (among them Robert S. Bowne, the appellant's husband) and left a last will and testament which was duly admitted to probate, and by which he provided: " *Fourth*. All the rest, residue and remainder of my estate, real and personal, I direct my said executors and trustees, and the survivors and survivor of them, and his successors, to divide into as many parts as shall be the number of my children, who shall survive me, and who shall die before my death, leaving issue me surviving, adding as one my said wife if she shall survive me."   After providing as to the share of the wife and of the issue of each child who shall die before his death, the will continues: " 3. Each of such remaining equal parts I give, devise and bequeath to my said executors and trustees, the survivors and survivor of them, and his successors, in trust as to each one of such equal parts for one of my surviving children, to enter into and upon the same, and take possession thereof, and collect and receive the income, issues and profits thereof, and to pay over the same to my child, in trust for whom such equal part shall be so held, during the period of the natural

life of such child, and, upon the death of such child, to divide the same to and among the persons who would be entitled to the same, and in the shares in which they would be so entitled had such child died possessed thereof after my death, intestate." Some time after the death of Walter Bowne the trustees under his will brought an action for the partition of his real property and the allotment of the real and personal property to the several trusts created under the foregoing provisions. The premises which are the subject of this action were set off and vested in trustees " in trust, to collect and receive the income, issues and profits thereof, and to pay over the same to Robert S. Bowne during the period of his natural life, and upon his death to divide the same to and among the persons who would be entitled to the same, and in the shares in which they would be entitled had said Robert S. Bowne died possessed thereof after the death of said Walter Bowne, intestate."

Robert S. Bowne died September 20, 1896, and was survived by the appellant and four children, the plaintiff, the respondent Elizabeth B. Colt, Marion S. B. Crosby and Walter Bowne, 2d. The latter two conveyed their interest in the premises to the plaintiff and the respondent Elizabeth B. Colt. The conveyance made by Walter Bowne, 2d, was expressly " subject to the estate therein of Jessie D. Bowne," and that made by Marion S. B. Crosby, after the covenant against incumbrances, contained the words " Except the dower right of Jessie D. Bowne." From the death of Robert S. Bowne until the commencement of this action one-third of the rent of the premises was paid to Jessie D. Bowne. The learned justice at Special Term has construed the word " intestate " at the end of the 3d subdivision of the residuary clause of the will as meaning that " the guide or test for determining those among whom the share was to be divided is the law of intestacy." As the widow takes no interest in the real estate under the Statute of Descent but by virtue of the law relating to dower he drew the conclusion that Jessie D. Bowne had no interest in the real property of

her husband, Robert S. Bowne.    We do not think that the language used by the testator will bear this construction.    " The word ' intestate,' signifies a person who died without leaving a valid will."    (Matter of Cameron, 47 App. Div. 120, 123; Code Civ. Pro., § 2514, subd. 1; now Id., § 2768, subd. 1, as amd. by Laws of 1914, ch. 443.)    In sustaining a will effect must be given to each word used if possible.    The learned justice at Special Term and the counsel in the case have ignored the word " possessed " in their consideration of the case.    In the connection in which the word is here used it is equivalent to " seized."    While it may not be strictly accurate to say " according to the modern authorities there seems to be no legal difference between the words seizin and possession " (Slater v. Rawson, 47 Mass. 439, 444), yet, when the estate possessed is inheritable, then " possessed " is equivalent to " seized."    In the present case the testator in providing for the disposition of the property by the expiration of the life estate instructed his trustees to apply the provisions of law that would have obtained if such child (Robert S. Bowne), instead of having a mere life estate, had " died possessed thereof after my death," in other words, had an estate of inheritance, which is equivalent to saying " was seized in fee."    It is clear, therefore, that the testator's intention was that the property should be divided into such shares and transferred to the same persons as it would have vested by operation of law had Robert S. Bowne died seized in fee of the premises without having made a will.    Had he so died, Jessie D. Bowne would have been entitled to her right of dower in the property.    (1 R. S. 740, § 1; Real Prop. Law [Gen. Laws, ch. 46; Laws of 1896, ch. 547], § 170; Real Prop. Law [Consol. Laws, ch. 50; Laws of 1909, ch. 52], § 190.) The respondent contends that the widow could not have any right of dower because Robert S. Bowne was never seized of the property during coverture.    Of course she could not.    (Durando v. Durando, 23 N. Y. 331, 332.)    It is entirely competent, however, for the testator to provide that she shall receive an interest

in the property equivalent to that which she would have received by law had her husband been so seized, and that is what he clearly did. Had it been the testator's intention that the property should only have been divided among the issue of the child on the termination of the life estate, he would undoubtedly have used the words he did in the 2d subdivision of the residuary clause: " to the issue of each such child." In view of the language of the 2d subdivision the use of the word " persons " in the provision under consideration is significant.

It is suggested by the respondent's counsel that the use of the word " divide " shows that Walter Bowne could not have contemplated a further life interest in the real estate. In my opinion this conclusion does not follow. In so far as the trust estate consisted of various parcels of real estate, actual division by the trustees could not be made even among the children. Had it been the testator's intention that a physical division of the property should have been made, in my opinion he would have given the instructions necessary to effect that design by designating some particular mode of dividing the property. As this real estate was incapable of actual division, even as between the children, power to divide could only be exercised by additional power of sale. In my opinion the entire clause shows that the division related to the estate that is to be taken and not to the mode of division. (See Miller v. Miller, 62 Ky. 8.) It has been necessary to bring this action to make the division. Actual partition cannot be made, hence the property must be sold and the proceeds divided. It is perfectly competent to admeasure the appellant's interest and pay it out of the fund in the same manner as would have been done had Robert S. Bowne died intestate seized of the property, leaving a widow and children.

The first, second, third and fourth conclusions of law are reversed. The judgment will be modified by striking therefrom the findings of fact improperly included therein, and making the same to conform to this opinion, and as so modified

affirmed, with costs to the appellant.    Findings and decree to be settled upon notice.

CLARKE, P. J., McLAUGHLIN, LAUGHLIN and SCOTT, JJ., concurred.

Judgment modified as directed in opinion, and as modified affirmed, with costs to appellant.    Order to be settled on notice.